**David Q. WEBB, Plaintiff—Appellant,**

v.

**OLIVE GARDEN ITALIAN RESTAURANTS/DARDEN RESTAURANTS; et al., Defendants—Appellees.**

**No. 09–17512.**

United States Court of Appeals, Ninth Circuit.

Submitted March 8, 2011.*

Filed March 25, 2011.

David Q. Webb, Clearfield, UT, pro se.

Christopher F. Johnson, Esquire, Robert A. Morgenstern, Esquire, Richard M. Ozowski, Esquire, Maranga & Morgenstern, PLC, San Francisco, CA, for Defendants–Appellees.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: FARRIS, LEAVY, and BYBEE, Circuit Judges.

MEMORANDUM ***

David Q. Webb appeals pro se from the district court's judgment dismissing his diversity action arising from an incident in which Webb alleges he felt threatened by Olive Garden Italian Restaurants's employees. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Knievel v. ESPN*, 393 F.3d 1068, 1072 (9th Cir. 2005), and we may affirm on any ground supported by the record, *Johnson v. Riverside Healthcare Sys., LP*, 534 F.3d 1116, 1121 (9th Cir.2008). We affirm.

The district court properly dismissed Webb's assault claim because he failed to allege that he had been placed in reasonable fear of imminent physical harm. *See Lowry v. Standard Oil Co. of Cal.*, 63 Cal.App.2d 1, 146 P.2d 57, 60 (Cal.Ct.App. 1944) (assault requires an act demonstrating an intent to inflict immediate injury on a person then present).

The district court properly dismissed Webb's false imprisonment claim because he failed to allege that he was deprived of his liberty or compelled to remain at the restaurant parking lot. *See Collins v. Cnty. of L.A.*, 241 Cal.App.2d 451, 50 Cal. Rptr. 586, 591 (Ct.App.1966) (false imprisonment "requires some restraint of the person and that he be deprived of his liberty or compelled to remain where he does not wish to remain, or go where he does not wish to go").

Dismissal of Webb's defamation claim was proper because the complained-of statements are nonactionable opinions. *See Nygard, Inc. v. Uusi–Kerttula*, 159 Cal.App.4th 1027, 72 Cal.Rptr.3d 210, 229 (Ct.App.2008) (defamation claim failed because it was based on "nonactionable statements of opinion, rather than verifiable statements of fact").

The district court properly dismissed Webb's claim for intentional infliction of emotional distress because he failed to allege "severe" emotional distress. *Girard v. Ball*, 125 Cal.App.3d 772, 178 Cal.Rptr. 406, 414 (Ct.App.1981) (defining the required element of "severe" emotional distress and holding that general allegations that plaintiff could not sleep, had anxiety, and did not seek medical treatment were insufficient).

The district court properly dismissed Webb's claim for negligent supervision because he failed to allege that the restaurant knew or should have known that its employees presented an undue risk of harm to third persons. *See Federico v. Superior Court of Sacramento Cnty.*, 59 Cal.App.4th 1207, 69 Cal.Rptr.2d 370, 374 (Ct.App.1997).

Webb's remaining contentions are unpersuasive.

**AFFIRMED.**

---

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.